Derrick Lee STOKES, Plaintiff–Appellant

v.

Tommy STRAIT; Ike Williams; Warden Brian Watson; Madison County, Mississippi, Defendants–Appellees.

No. 10–60955

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 4, 2012.

Derrick Lee Stokes, Leakesville, MS, pro se.

Rebecca Barge Cowan, Esq., Currie, Johnson, Griffin, Gaines & Myers, P.A., Jackson, MS, for Defendants–Appellees.

Before HIGGINBOTHAM, DAVIS and ELROD, Circuit Judges.

PER CURIAM: \*

Derrick Lee Stokes, Mississippi prisoner # 139476, filed a 42 U.S.C. § 1983 complaint wherein he alleged that the defendants used excessive force. The parties consented to proceed before the magistrate judge (MJ), and a judgment was rendered in favor of the defendants following a bench trial.

Stokes argues that the MJ erred in denying his motion for appointment of counsel. A district court is not required to appoint counsel for an indigent plaintiff

---

**23.** *United States v. Thibodeaux,* 211 F.3d 910, 912 (5th Cir.2000) (per curiam).

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

asserting a claim under § 1983 absent exceptional circumstances. *Ulmer v. Chancellor,* 691 F.2d 209, 212 (5th Cir.1982). This court will not overturn a district court's decision regarding appointment of counsel unless the appellant shows a "clear abuse of discretion." *Cupit v. Jones,* 835 F.2d 82, 86 (5th Cir.1987). Stokes has competently filed numerous motions; he demonstrated an ability to investigate his case by filing discovery requests; he was able to present his version of the case through testimonial evidence; and the legal contours of his claim are not particularly complex. We discern no clear abuse of discretion. *See id.*

In his reply brief, Stokes also argues that Elisa Moore was an incompetent witness; that the defense witnesses falsified their testimony at trial; and that the MJ abused his discretion by denying his motion requesting a videotape. This court generally will not consider an issue raised for the first time in a reply brief. *See United States v. Prince,* 868 F.2d 1379, 1386 (5th Cir.1989). Nonetheless, this court has discretion to consider an issue raised for the first time in a reply brief if it is in response to an issue raised in an appellee's brief. *See United States v. Ramirez,* 557 F.3d 200, 203 (5th Cir.2009).

Because Stokes's arguments regarding Elisa Moore and the denial of his motion were raised for the first time in his reply brief, we will not consider these claims. *See Prince,* 868 F.2d at 1386. To the extent that Stokes's argument regarding the defense witnesses' false testimony can be construed as a response to the Government's brief, we will consider the issue. This court will not "second guess the district court's decision to believe one witness' testimony over another's or to discount a witness' testimony." *Canal Barge Co. v. Torco Oil Co.,* 220 F.3d 370, 375 (5th Cir. 2000). Although Stokes contends that the defense witnesses testified falsely, he has failed to demonstrate that their testimony was incredible as a matter of law. *See Migis v. Pearle Vision, Inc.,* 135 F.3d 1041, 1052 (5th Cir.1998).

The judgment of the district court is therefore AFFIRMED. Stokes's motion for appointment of counsel is DENIED. *See Schwander v. Blackburn,* 750 F.2d 494, 502–03 (5th Cir.1985).